Patsy MAHARAM, Plaintiff–Appellant,

v.

James PATTERSON, et al.,
Defendants–Appellees.

No. 07–4715–CV.

United States Court of Appeals,
Second Circuit.

March 11, 2010.

Patsy Maharam, New York, N.Y., pro se.

Elizabeth A. McNamara (Christopher Robinson, on the brief), Davis Wright Tremaine LLP, New York, N.Y., for Appellees.

PRESENT: JOSEPH M. McLAUGHLIN, Circuit Judge, DENNY CHIN,* District Judge.**

---

* Denny Chin, of the United States District Court for the Southern District of New York, sitting by designation.

** The Honorable Rosemary S. Pooler, originally a member of the panel, did not participate in consideration of this appeal. The two re-

## SUMMARY ORDER

Plaintiff–Appellant Patsy Maharam, pro se, appeals from the September 17, 2007, 2007 WL 2702195, judgment of the United States District Court for the Southern District of New York (Wood, *Judge*) granting summary judgment to the defendants-appellees and dismissing Maharam's copyright infringement claim. We assume the parties' familiarity with the underlying facts and the procedural history of the case.

This Court reviews an order granting summary judgment de novo and focuses on whether the district court properly concluded that there were no genuine issues as to any material fact and that the moving party was entitled to judgment as a matter of law. *See Miller v. Wolpoff & Abramson, L.L.P.*, 321 F.3d 292, 300 (2d Cir. 2003). In determining whether there are genuine issues of material fact, this Court is "required to resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Terry v. Ashcroft*, 336 F.3d 128, 137 (2d Cir.2003) (internal quotation marks omitted). The denial of a recusal motion is reviewed for abuse of discretion. *United States v. Morrison*, 153 F.3d 34, 48 (2d Cir.1998).

In order to establish a claim for copyright infringement, the owner of a valid copyright must show: (1) actual copying by the defendant; and (2) that the copying amounts to an improper or unlawful appropriation of the protected material. *See Jorgensen v. Epic/Sony Records*, 351 F.3d 46, 51 (2d Cir.2003). Actual copying "may be established either by direct evidence of copying or by indirect evidence, including access to the copyrighted work, similarities that are probative of copying between the

works, and expert testimony." *Laureyssens v. Idea Group, Inc.*, 964 F.2d 131, 140 (2d Cir.1992). However, "not all copying results in copyright infringement, even if the plaintiff has a valid copyright," *Boisson v. Banian, Ltd.*, 273 F.3d 262, 268 (2d Cir.2001), and the plaintiff is required to additionally demonstrate that "substantial similarity to protected material exists between the two works," *Laureyssens*, 964 F.2d at 140. A defendant may rebut a prima facie case of copyright infringement by proving independent creation. *See Procter & Gamble Co. v. Colgate–Palmolive Co.*, 199 F.3d 74, 77 (2d Cir.1999).

■ After having reviewed Maharam's contentions on appeal and the record of proceedings below, we affirm for substantially the reasons stated by the district court in its thorough opinion. Additionally, we note that Maharam's reliance on *Repp v. Webber*, 132 F.3d 882, 889 (2d Cir.1997), is misplaced. *Repp* can be distinguished in two important respects. First, unlike in *Repp*, where the plaintiff's expert testified that the plaintiff's work was so "strikingly similar" to the defendant's as to preclude the possibility of independent creation, *id.* at 890–91, here, Maharam's two experts specifically declined to offer the opinion "that the respective works were so strikingly similar as to preclude the possibility of independent creation." Second, in *Repp*, the defendant submitted only his wife's and his own affidavit, and we concluded that the district court wrongly "accepted only the version of interested witnesses on the question of separate creation." *Id.* at 891. Here, the defendants provided numerous affidavits, including those of non-parties, such as the author's former agent and secretary.

maining members of the panel, who are in agreement, have determined the matter. *See* 28 U.S.C. § 46(d); 2d Cir. Internal Operating Procedure E; *United States v. Desimone*, 140 F.3d 457 (2d Cir.1998).

Moreover, the defendants provided ample documentary evidence—in the form of 11 drafts and numerous memos with editorial notes—corroborating the affidavits. Therefore, there was no issue of material fact with respect to independent creation.

 We further find no abuse of discretion in the district court's denial of Maharam's recusal motion. The record demonstrates that neither the district judge nor her husband had a disqualifying financial interest and, when the judge discovered that her son had owned a potentially disqualifying interest during the pendency of the litigation, she properly determined that, because her son sold the stock before the judge was aware that he owned it, recusal was not warranted. *See* 28 U.S.C. § 455(f). Moreover, neither the fact that the district court judge and a defendant once lived on the same floor of an apartment building nor Maharam's general and unsubstantiated allegations about the district judge's social connections to the defendants would cause a reasonable person to question the court's impartiality. *See United States v. Pitera,* 5 F.3d 624, 626 (2d Cir.1993).

We have considered all of Maharam's arguments and find them to be without merit.

Accordingly, the judgment of the district court is **AFFIRMED.**